**Anthony L. WILLIAMS, Petitioner,**

v.

**UNITED STATES DEPARTMENT OF LABOR, Respondent.**

No. 10–71595.

United States Court of Appeals, Ninth Circuit.

Submitted Aug. 11, 2011.*

Filed Aug. 17, 2011.

Anthony L. Williams, Oakland, CA, pro se.

Janet R. Dunlop, Esquire, Mary Elizabeth McDonald, Paul L. Frieden, LABR–U.S. Department of Labor, Office of the Solicitor, John S. Groat, Esquire, Department of Justice, Washington, DC, for Respondent.

Before: THOMAS, SILVERMAN, and CLIFTON, Circuit Judges.

MEMORANDUM **

Anthony L. Williams petitions pro se for review of the Department of Labor's Ad-

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

ministrative Review Board ("ARB") order denying his complaint under the Whistleblower Protection Provision of the Wendell H. Ford Aviation Investment and Reform Act for the 21st Century ("AIR 21"), 49 U.S.C. § 42121. We have jurisdiction under 49 U.S.C. § 42121(b)(4)(A). We review the ARB's decision pursuant to the Administrative Procedure Act ("APA"). *Id.* Under the APA, "the ARB's legal conclusions must be sustained unless they are arbitrary, capricious, an abuse of discretion, or otherwise not in accordance with law, and its findings of fact must be sustained unless they are unsupported by substantial evidence in the record as a whole." *Calmat Co. v. U.S. Dep't of Labor,* 364 F.3d 1117, 1121 (9th Cir.2004). We deny the petition.

The ARB properly denied Williams's complaint as untimely and concluded that equitable principles did not apply to toll the limitations period. *See* 29 C.F.R. § 1979.103(d) (requiring a complainant file an administrative complaint "[w]ithin 90 days after an alleged violation of [AIR 21] occurs"); *Stoll v. Runyon,* 165 F.3d 1238, 1242 (9th Cir.1999) ("Equitable tolling applies when the plaintiff is prevented from asserting a claim by wrongful conduct on the part of the defendant, or when extraordinary circumstances beyond the plaintiff's control made it impossible to file a claim on time."); *Valenzuela v. Kraft, Inc.,* 801 F.2d 1170, 1174–75 (9th Cir.1986) (equitable tolling is warranted where the plaintiff showed due diligence in pursuing his claim in the wrong forum), *amended,* 815 F.2d 570 (1987).

Williams's remaining contentions are unpersuasive.

We deny Williams's "Motion to file Motion of Summary Disposition Beyond

Briefing Period," filed on March 9, 2011. *See* 9th Cir. R. 3–6. We deny as moot Williams's July 6, 2011 request for determination.

**PETITION FOR REVIEW DENIED.**